www.flsb.uscourts.gov

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN **DISTRICT OF** FLORIDA
## MIAMI **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Budget Construction Co., Inc. | § | Case No. 11-25999-LMI |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 06/09/2011 . The case was converted to one under Chapter 7 on 04/30/2012 . The undersigned trustee was appointed on 06/09/2011 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 1,041,920.12 |

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 15,000.00 |
| Administrative expenses | 399,484.73 |
| Bank service fees | 23,500.26 |
| Other payments to creditors | 113,445.00 |
| Non-estate funds paid to 3rd Parties | 16,400.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

| | | |
|---|---|---|
| Leaving a balance on hand of[1] | $ | 474,090.13 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  09/10/2012  and the deadline for filing governmental claims was  12/06/2011 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 54,015.60 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 54,015.60 , for a total compensation of $ 54,015.60 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 4,383.89 , for total expenses of $ 4,383.89 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  12/16/2016            By:/s/Maria M. Yip
                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 11-25999 | LMI | Judge: | Laurel M. Isocoff | | Trustee Name: | Maria M. Yip |
|---|---|---|---|---|---|---|---|

Case Name:    Budget Construction Co., Inc.

Date Filed (f) or Converted (c):    04/30/2012 (c)

341(a) Meeting Date:    06/12/2012

For Period Ending:    12/16/2016

Claims Bar Date:    09/10/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 2.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 3.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 4.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 5.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 10.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 13.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 15.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 17.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 18.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 19.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 20.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 21.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 22.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 23.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 24.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 11-25999 | LMI | Judge: | Laurel M. Isocoff | | Trustee Name: | Maria M. Yip |
|---|---|---|---|---|---|---|---|

Case Name:    Budget Construction Co., Inc.

Date Filed (f) or Converted (c):    04/30/2012 (c)

341(a) Meeting Date:    06/12/2012

For Period Ending:    12/16/2016

Claims Bar Date:    09/10/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 26.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 27.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 28.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 29.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 30.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 31.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 33.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 34.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 35.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 36.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 37.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 38.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 39.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 40.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 41.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 42.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 43.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 44.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 45.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 46.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 47.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 48.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 11-25999 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Maria M. Yip |
|---|---|---|---|---|---|---|
| Case Name: | Budget Construction Co., Inc. | | | | Date Filed (f) or Converted (c): | 04/30/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/12/2012 |
| For Period Ending: | 12/16/2016 | | | | Claims Bar Date: | 09/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 50.  Asset entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 51.  Unscheduled Bank Account, Bankt Atlantic 9956 (u) | 3,387.58 | 3,387.58 | | 3,387.58 | FA |
| 52.  Miami-Dade Water and Sewer Department (u) | 811.22 | 811.22 | | 811.22 | FA |
| 53.  Unscheduled Funds transferred from Chapter 11 Debtor (u) | 251,055.26 | 251,055.26 | | 251,055.26 | FA |
| 54.  Unscheduled Funds Transferred to F. R. Transport & Equipment (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 55.  Unscheduled Funds Transferred to N & P Construction and Dev (u) | 13,000.00 | 13,000.00 | | 13,900.00 | FA |
| 56.  Unscheduled Funds Transferred to A. Falero Trucking, Inc (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 57.  Unscheduled Funds Transferred to Bob's Barricades, Inc (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 58.  Unscheduled Funds Transferred to Discover Financial Services (u) | 16,869.11 | 16,869.11 | | 16,869.11 | FA |
| 59.  Unscheduled Funds Transferred to Road Runners Striping Tech (u) | 20,425.00 | 20,425.00 | | 20,425.00 | FA |
| 60.  Case 2005' CX 225 Excavator (u) | 4,500.00 | 4,500.00 | | 4,500.00 | FA |
| 61.  Unscheduled Funds Transferred to MBFS (u) | 7,750.00 | 7,750.00 | | 7,750.00 | FA |
| 62.  Unscheduled Funds Transferred to Atlantic Paving Company, I (u) | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 63.  Unscheduled Funds Transfered to Roadsafe Traffic Systems (u) | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 64.  Unscheduled Funds Transferred to Weekley Asphalt Paving, Inc (u) | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 65.  MJ Family Management, LLC, Miguel A. Jimenez, individually a (u) | 120,000.00 | 120,000.00 | | 120,000.00 | FA |
| 66.  Unscheduled Funds Transferred to A & B Pipe and Supply, Inc (u) | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 67.  Unscheduled Funds Transferred to Florida City Engineering C (u) | 9,500.00 | 9,500.00 | | 10,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 11-25999 | LMI | Judge: | Laurel M. Isocoff | Trustee Name: | Maria M. Yip |
|---|---|---|---|---|---|---|
| Case Name: | Budget Construction Co., Inc. | | | | Date Filed (f) or Converted (c): | 04/30/2012 (c) |
| | | | | | 341(a) Meeting Date: | 06/12/2012 |
| For Period Ending: | 12/16/2016 | | | | Claims Bar Date: | 09/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 68.  Unscheduled Funds Transferred to Citibank, N.A. (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 69.  Unscheduled Funds Transfered to Amex (u) | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| 70.  Unscheduled Funds Tranferred to Precast Manufacturing of Me (u) | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| 71.  Accounts Receivable (u) | 120,970.45 | 120,970.45 | | 120,970.45 | FA |
| 72.  Executive National Bank Account #2832 (u) | 4,277.00 | 4,277.00 | | 4,277.00 | FA |
| 73.  Unscheduled Funds Transferred to Home Equity Service Center (u) | 160,000.00 | 160,000.00 | | 160,000.00 | FA |
| 74.  Adv. Yip v. Chase (u) | 10,831.00 | 10,831.00 | | 10,831.00 | FA |
| 75.  2013 Tax Refund (u) | 1,643.50 | 1,643.50 | | 1,643.50 | FA |
| 76.  Adv. Yip v. City Engineering Contractors, Inc (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 77.  Unclaimed Funds (u) | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 78.  Unscheduled Funds Transferred to Cemex Materials, LLC (u) | 6,500.00 | 6,500.00 | | 6,500.00 | FA |
| 79.  Budget Construction vs. Fisher Island Holdings (Case# 09-239 | 0.00 | 0.00 | | 0.00 | FA |
| 80.  Budget Construction vs. Filling Station (Case# 09-28115-CA-0 | 0.00 | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,040,520.12 | $1,040,520.12 | | $1,041,920.12 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Status:

7/29/16- Communications with counsel, Suntrust agreed to reclassification of claim. One Order is entered, we will proceed with TFR.

7/20/16 DE 874 Notice of Hearing on DE 871 Amended DE 870 Objection to Claim of SunTrust Bank, Inc [# 18-3]. The TFR will be prepared upon the resolution with the

SunTrust Bank claim.

Exhibit A

5/24/16- communications with counsel regarding Suntrust's claim filed as secured.

5/20/16 DE 868 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 867 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 866 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 865 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 864 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 863 Report of Sale of Unscheduled Funds Transferred.

5/20/16 DE 862 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 861 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 860 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 859 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 858 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 857 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 856 Report of Sale of Unscheduled Funds Transferred.

5/19/16 DE 855 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 854 Report of Sale of Case 2005, CX 225 Excavator.

5/18/16 DE 853 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 852 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 851 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 850 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 849 Report of Sale of Unscheduled Funds Transferred.

5/18/16 DE 848 Report of Sale of Unscheduled Funds Transferred.

3/30/16 - 2015 Tax Return mailed out.

2/17/16- communications with professionals on final fee applications to be filed.

12/3/15- Mediator's report filed with Court.

11/13/15- communications with counsel re: mediator's report.

10/29/15 - IRS Response Letter accepted as filed.

9/18/15 DE 827 Motion to Compromise Controversy with the Trustee, City Engineering Contractors, Inc. and Ellis Sanchez. $100,000.00 within 14 days of executing the agreement.

9/17/15 Called attorney representing SunTrust Bank and according to them the check was forwarded to SunTrust Bank but they were unable to provide me with a new address,

Lisa will call back after some research.

9/17/15 Called attorney representing Claimant No. 9 and verified his new address, a new check was issue and sent to the new address.

9/14/15 - All business records were picked up for shredding by Shred Trust.

8/27/15 DE 825 Trustee's Notice of Intent to Abandon Business Records.

6/25/15 - 2014 Tax Return was mailed out.

3/16/15 - Trustee visited the last known address for Southeast Underground.  There is a new business operating from that location that does not appear to be related.  All numbers available for the business have been disconnected.

1/28/15 - The Defendants moved to dismiss. There is a hearing on February 18th on the renewed motion to dismiss.

11/24/14 DE 783 Order Granting DE 775 Motion to Compromise Controversy with Weekley Asphalt Paving, Inc. $75,000.00 within 5 days of the signed stipulation.

10/15/14 DE 766 Order Granting DE 755 Motion to Compromise Controversy with Florida City Engineering Contractors, Inc. $9,500.00 as follows: (1) payment of $500.00 and then (3) payments of $3,000.00 starting November 15th, 2014.

8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. $6,000.00 in (6) payments starting July 1st, 2014.

9/3/14 DE 735 Order Granting DE 713 Motion to Compromise Controversy with Arch Insurance Company. The Trustee shall pay Arch $15,000.00 two weeks after the Order.

7/10/14 DE 709 Order Granting DE 699 Motion to Compromise Controversy with Cemex, S.A.B. de C.V., Cemex Construction Materials Florida, LLC successor in interest to Rinker Materials of Florida, Inc., Rinker Materials of Florida, Inc., Cemex, Inc., Cemex Materials, LLC, Cemex Southeast, LLC, Cemex Management, Inc., Cemex Construction Materials Pacific, LLC, and Cemex Steel Framing, Inc. $6,500.00 seven days after the Order.

5/6/14 DE 703 Order Granting DE 701 Ex Parte Motion for Turnover of Funds in Executive National Bank Account and to Close Account.

4/17/14 DE 697 Order Granting DE 685 Motion to Compromise Controversy with American Express Company. $45,000.00 lump sum settlement.

4/7/14 DE 691 Order Granting DE 675 Motion to Compromise Controversy with Citibank, N.A., a National Bank. $20,000.00 before April 1st, 2014.

2/28/14 DE 668 Order Granting DE 655 Motion to Compromise Controversy with A&B Pipe and Supply, Inc. $12,000.00 lump sum payable in 10 days.

1/10/14 DE 649 Order Granting DE 643 Motion to Compromise Controversy with Bank of America National Association, a National Banking Association, as Successor in Interest by Merger to Merrill Lynch Credit Corporation, and PHH Mortgage Corporation a/k/a Home Equity Service Center. $160,000.00 lump sum before January 10th, 2014.

12/10/13 DE 641 Order Granting DE 626 Motion to Compromise Controversy with Atlantic Paving Company, Inc. $2,500.00 lump sum.

12/10/13 DE 640 Order Granting DE 625 Motion to Compromise Controversy with MJ Family Management, LLC, Miguel A. Jimenez, individually and MJ Family Properties. $120,000.00 lump sum payment.

11/26/13 DE 631 Order Granting DE 609 Motion to Compromise Controversy with Mercedes Benz Financial Services. $7,750.00 lump sum in 30 days.

11/4/13 DE 619 Order Granting DE 595 Amended Motion to Compromise Controversy with Roadsafe Traffic Systems, Inc. $2,500.00 settlement.

10/25/13 DE 614 Order Granting DE 585 Motion to Compromise Controversy with Discover Card Services, Inc. $16,689.11 settlement.

10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. $13,000.00 payable as follows: an initial payment of $1,500.00 due before 7/8/13 and (10) monthly payments of $900.00 starting 8/1/13 until 5/1/14 and a $2,500.00 by 5/1/14.

10/25/13 DE 615 Order Granting DE 536 Motion to Compromise Controversy with F.R. Transport & Equipment, Inc. $15,000.00 lump sum.

10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. $20,425.00 payable as follows: $3,000.00 before 9/30/13 and (17) payments of $1,025.00 from 10/1/13 to 2/1/15.

10/14/13- communications with counsel regarding balance of funds pending collection.

Exhibit A

9/25/13 DE 589 Order Granting DE 555 Motion to Sell Excavator Free and Clear. $4,500.00 received.

9/13/13 DE 577 Order Granting DE 543 Motion to Compromise Controversy with Bob's Barricades, Inc. $5,000.00 lump sum.

9/13/13 DE 576 Order Granting DE 533 Motion to Compromise Controversy with A. Falero Trucking, Inc. $5,000.00 lump sum.

6/12/13 DE 525 Order Granting Motion to Remove Professional (Re: # [521]), Granting Application to Employ Thomas De Araujo.

3/5/13 DE 502 Order Granting DE 504 EX-Parte Motion for Authority to Electronically Pay Filing Fees, or in the Alternative Reimburse Ehrenstein Charbonneau Calderin All Filing Fees.

2/6/13-Subcontractor/supplier's unconditional waiver and release upon final payment form mailed to counsel.

1/22/13- communications with tax preparers regarding IRS notices.

11/30/12- communications with counsel regarding financial statements.

11/19/12 - communications with counsel re: demand letters.

11/15/12 DE 487 Rule 2004 of Miguel Jimenez set 12/10/12.

11/14/12 - Communications regarding sale of excavator.

10/4/12 DE 481 rule 2004 of Ellis Sanchez on 10/24/12.

10/1/12 DE 480 Order grant Application to Employ Juan F. Benitez Jr., CPA.

8/10/12 DE 474 Order Arch Ins Motion for Accounting/Establish Existence of Escrow Account.

7/24/12 DE 467 Order grant fees/costs disbursement to secured creditor, Executive National Bank.  8/15 sent check to Bruce Bloch, Saperstein & Bloch, PA.

6/26/12 DE 66 Closed, complaint dismissed, Budget v Miami Dade County, SunTrust Bank and Sunstate Bank

6/11/12 DE 448 Order grant Final Fee Application for Paul Orshan, debtor's previous counsel. during DIP.

5/29/12 - Trustee retained counsel.

Claims: All claims resolved.

Estate Tax Returns: The Estate Returns were filed for the years 2013, 2014 & 2015. The 2015 tax return included the activity for 2016.

Exhibit A

| | | | |
|---|---|---|---|
| RE PROP # | 4 | -- | 1994 Mack Water Truck CL602 1M2AA07Y5RW004242 |
| RE PROP # | 5 | -- | 1995 Mack Service Truck 1M1AA12YOSWO43165 |
| RE PROP # | 6 | -- | 1996 Isuzu NPR Flatbed Truck JALB4B1K1T7005338 |
| RE PROP # | 14 | -- | 2005 Isuzu NPR HD Truck JALC4J16357014952 |
| RE PROP # | 52 | -- | Refund for overpayment of utility. |
| RE PROP # | 53 | -- | Funds turned over from chapter 11 case. |
| RE PROP # | 54 | -- | 7/23/13 DE 536 Motion to Compromise Controversy with F. R. Transport & Equipment, Inc. |
| RE PROP # | 55 | -- | 7/22/13 DE 534 Motion to Compromise Controversy with N & P Construction and Development, Inc. |
| RE PROP # | 56 | -- | 7/22/13 DE 533 Motion to Compromise Controversy with A. Falero Trucking, Inc. |
| RE PROP # | 57 | -- | 7/29/13 DE 543 Motion to Compromise Controversy with Bob's Barricades, Inc. |
| RE PROP # | 60 | -- | Case 2005', CX 225 Excavator Serial Number DAC 251179 |
| RE PROP # | 61 | -- | 10/23/13 DE 609 Motion to Compromise Controversy with Mercedes Benz Financial Services. |
| RE PROP # | 71 | -- | Accounts Receivable from the St. Regis Property. See schedule G. |

Initial Projected Date of Final Report (TFR): 09/30/2014          Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/12 | | Transfer from Acct # xxxxxx3367 | Transfer of Funds | 9999-000 | $252,348.96 | | $252,348.96 |
| 12/28/12 | 10001 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, FL 33131 | Interim fees 12/31/12 DE 495 Order Granting DE 484 First Interim Application for Compensation and Reimbursement of Expenses for Enhrenstein Charbonneau Calderin, as Counsel for Trustee. | 3210-000 | | $28,331.20 | $224,017.76 |
| 12/28/12 | 10002 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive Suite 300 Miami, FL 33131 | Interim costs 12/31/12 DE 495 Order Granting DE 484 First Interim Application for Compensation and Reimbursement of Expenses for Enhrenstein Charbonneau Calderin, as Counsel for Trustee. | 3220-000 | | $958.43 | $223,059.33 |
| 01/09/13 | 10003 | Benitez & Company, CPAs 8001 SW 24th St Miami, FL 33155 | Tax Accountant Fee 10/1/12 DE 480 Order Granting DE 469 Application to Employ Juan F. Benitez, Jr., CPA and the Firm of Benitez & Company as Tax Accountants. | 3410-000 | | $9,700.00 | $213,359.33 |
| 01/11/13 | 10004 | Benitez & Company 8001 SW 24th St Miami, FL 33155 | Tax Accountant Fee 1/10/13 DE 498 Order Granting First Interim Application for Compensation by Juan F. Benitez, Jr. CPA and the Firm of Benitez & Company. | 3410-000 | | $8,500.00 | $204,859.33 |
| 01/18/13 | | Benitez & Company CPAs 8001 Coral Way Miami, FL 33155 | Return of Overpayment of Professional Fees 1/18/13 - Fees for work to be completed was inadvertently paid. | 1290-000 | $1,200.00 | | $206,059.33 |
| 01/18/13 | 52 | Miami Dade Water & Sewer P.O. Box 330316 Miami, FL 33233 | Refund of Utility Overpayment 1/8/13 - Refund from utility payments. | 1290-000 | $203.10 | | $206,262.43 |

Page Subtotals:                    $253,752.06          $47,489.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/13 | | Benitez & Company CPAs<br>8001 Coral Way<br>Miami, FL  33155 | Return of Overpayment of Professional Fees<br>1/18/13 - Fees for work to be completed was inadvertently paid. | 3410-000 | | ($1,200.00) | $207,462.43 |
| 01/18/13 | | Benitez & Company CPAs<br>8001 Coral Way<br>Miami, FL  33155 | Return of Overpayment of Professional Fees Reversal<br>1/18/13 - It was only one check, error in duplication. | 1290-000 | ($1,200.00) | | $206,262.43 |
| 01/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.11 | $206,138.32 |
| 02/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $278.75 | $205,859.57 |
| 03/21/13 | 10004 | Benitez & Company<br>8001 SW 24th St<br>Miami, FL 33155 | Interim fees Reversal<br>1/10/13 DE 498 Order Granting First Interim Application for Compensation by Juan F. Benitez, Jr. CPA and the Firm of Benitez & Company | 3410-000 | | ($8,500.00) | $214,359.57 |
| 03/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $288.09 | $214,071.48 |
| 04/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $318.51 | $213,752.97 |
| 05/28/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $307.82 | $213,445.15 |
| 06/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $317.64 | $213,127.51 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/13 | 54 | F.R. Transport & Equipment, Inc. | Proceeds - Avoidance Claim Yip V. F.R. Transport. 9/13/13 DE 579 Order Granting DE 536 Motion to Compromise Controversy with F. R. Transport & Equipment, Inc. | 1241-000 | $15,000.00 | | $228,127.51 |
| 07/19/13 | 55 | N&P Construction and Development, Inc. 4792 Dorchester Mews Haverhill, FL  33415 | stipulation funds 1st payment of $3,000 settlement. 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $1,500.00 | | $229,627.51 |
| 07/19/13 | 56 | A. Falero Trucking Inc. | stipulation funds 9/13/13 DE 576 Order Granting DE 533 Motion to Compromise Controversy with A. Falero Trucking, Inc. | 1241-000 | $5,000.00 | | $234,627.51 |
| 07/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $306.92 | $234,320.59 |
| 08/01/13 | 57 | Kosto & Rotella, P.A. Trust Account 619 E. Washington Street P.O. Box 113 Orlando, FL  32802 | Proceeds - Avoidance Claim 9/13/13 DE 577 Order Granting DE 543 Motion to Compromise Controversy with Bob's Barricades, Inc. | 1241-000 | $5,000.00 | | $239,320.59 |
| 08/08/13 | 55 | N&P Construction and Development, Inc. 4792 Dorchester Mews Haverhill, FL 33415 | stipulation funds 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $900.00 | | $240,220.59 |
| 08/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.20 | $239,881.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*          Page Subtotals:          $27,400.00          $646.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/13 | 55 | N&P Construction and Development Inc. 4792 Dorchester Mews Haverhill, FL  33415 | stipulation funds 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $900.00 | | $240,781.39 |
| 09/05/13 | 10005 | Benitez & Company, CPAs 8001 SW 24th Street Miami, Fl 33155 | Tax Accountant Fee 10/1/12 DE 480 Order Granting DE 469 Application to Employ Juan F. Benitez, Jr., CPA and the Firm of Benitez & Company as Tax Accountants Nunc Pro Tunc to May 4, 2012. | 3410-000 | | $1,200.00 | $239,581.39 |
| 09/20/13 | 58 | Discover Financial Services 2500 Lake Cook Road Chicago, IL  60015 | Proceeds from Adversary Claim Against Discover 10/16/13 DE 604 Order Granting DE 585 Motion to Compromise Controversy with Discover Card Services, Inc. | 1241-000 | $16,869.11 | | $256,450.50 |
| 09/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $355.64 | $256,094.86 |
| 10/15/13 | 60 | Maykel Herrera Vazquez 1323 W 43 Place Hialeah, FL 33012 | sale of excavator 9/25/13 DE 589 Order Granting DE 555 Motion to Sell Excavator Free and Clear. | 1229-000 | $4,500.00 | | $260,594.86 |
| 10/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $351.17 | $260,243.69 |
| 10/25/13 | 10006 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive, Suite 300 Miami, FL 33131 | Interim fees 10/15/2013 DE 602 Amended Order Granting DE 560 Second Interim Application For Compensation. | 3210-000 | | $46,666.40 | $213,577.29 |
| 10/25/13 | 10007 | Ehrenstein Charbonneau Calderin 501 Brickell Key Drive, Suite 300 Miami, FL 33131 | Interim Expenses 10/15/2013 DE 602 Amended Order Granting DE 560 Second Interim Application For Compensation. | 3220-000 | | $5,680.14 | $207,897.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*       Page Subtotals:       $22,269.11       $54,253.35

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/13 | 61 | Mercedes-Benz Financial Services 36455 Corporate Drive Farmington Hills, MI 48331 | Settlement from Adversary 11/26/13 DE 631 Order Granting DE 609 Motion to Compromise Controversy with Mercedes Benz Financial Services. | 1241-000 | $7,750.00 | | $215,647.15 |
| 11/13/13 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109 St,Bay #106 Medley, FL 33178 | Proceeds - Avoidance Claim Check was received on 11/12/13 from counsel. Check was originally sent to the wrong address, returned to sender. 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $3,000.00 | | $218,647.15 |
| 11/13/13 | 62 | Atlantic Paving | Proceeds - Avoidance Claim 12/10/13 DE 641 Order Granting DE 626 Motion to Compromise Controversy with Atlantic Paving Company, Inc. | 1241-000 | $2,500.00 | | $221,147.15 |
| 11/13/13 | 63 | Roadsafe Traffic Systems 8750 W. Bryn Mawr Avenue, Suite 400 Chicago, IL 60631 | Proceeds - Avoidance Claim 11/4/13 DE 619 Order Granting DE 595 Motion to Compromise Controversy with Roadsafe Traffic Systems, Inc. | 1241-000 | $2,500.00 | | $223,647.15 |
| 11/13/13 | 55 | N&P Construction and Development Inc. 4792 Dorchester Mews Haverhill, FL 33415 | Proceeds - Avoidance Claim 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $900.00 | | $224,547.15 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $378.95 | $224,168.20 |
| 12/02/13 | 71 | Coastal Condominiums 5959 Blue Lagoon Drive Suite 200 Miami, FL 33126 | accounts receivable 12/2/13 - Account receivable from work performed at the St. Regis Property. | 1121-000 | $120,970.45 | | $345,138.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*          Page Subtotals:                    $137,620.45          $378.95

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/13 | 67 | Florida City Engineering Contractos Inc. 20200 SW 280 St. Homestead, FL 33031 | Proceeds - Avoidance Claim 10/15/14 DE 766 Order Granting DE 755 Motion to Compromise Controversy with Florida City Engineering Contractors, Inc. | 1241-000 | $3,500.00 | | $348,638.65 |
| 12/04/13 | 64 | Weekley Asphalt Paving, Inc. | Proceeds - Avoidance Claim 11/24/14 DE 783 Order Granting DE 775 Motion to Compromise Controversy with Weekley Asphalt Paving, Inc. | 1241-000 | $75,000.00 | | $423,638.65 |
| 12/04/13 | 55 | N&P Construction and Development Inc 4792 Dorchester Mews Haverhill, FL 33415 | Proceeds - Avoidance Claim Received from ECC on 12/4/13  10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $900.00 | | $424,538.65 |
| 12/04/13 | 55 | N&P Construction and Development Inc 4792 Dorchester Mews Haverhill, FL 33415 | Proceeds - Avoidance Claim 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N&P Construction and Development, Inc. | 1241-000 | $900.00 | | $425,438.65 |
| 12/04/13 | 59 | Road Runner Striping Technologies Inc 9405 NW 109th Street Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $2,050.00 | | $427,488.65 |
| 12/12/13 | 65 | Miguel Jimenez 9961 SW 130 St Miami, FL 33176 | Proceeds - Avoidance Claim 12/10/13 DE 640 Order Granting DE 625 Motion to Compromise Controversy with MJ Family Management, LLC, Miguel A. Jimenez, individually and MJ Family Properties. | 1241-000 | $120,000.00 | | $547,488.65 |

Page Subtotals:    $202,350.00    $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/13 | 52 | Miami-Dade Water and Sewer Department | Refund of Utility 12/17/14 Refund from utility payments. | 1290-000 | $286.70 | | $547,775.35 |
| 12/17/13 | 67 | Florida City Engineering Contractors, Inc. 20200 SW 280 Street Homestead, FL  33031 | Proceeds - Avoidance Claim 10/15/14 DE 766 Order Granting DE 755 Motion to Compromise Controversy with Florida City Engineering Contractors, Inc. | 1241-000 | $3,000.00 | | $550,775.35 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $317.32 | $550,458.03 |
| 01/07/14 | 55 | N&P Construction and Develeopment Inc. 4792 Dorchester Mews Haverhill, FL  33415 | Proceeds - Avoidance Claim 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N & P Construction and Development, Inc. | 1241-000 | $1,800.00 | | $552,258.03 |
| 01/14/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109 St., Bay 7 Medley, FL  33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $553,283.03 |
| 01/14/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109 St., Bay 7 Medley, FL  33178 | stipulation funds Check was not received until 1/14. 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $554,308.03 |
| 01/17/14 | 66 | ECC, P.L. d/b/a Ehrenstein Charbonneau Calderin IOTA Account 501 Brickell Key Drive, Suite 300 Miami, FL  33131 | Proceeds - Avoidance Claim 2/28/14 DE 668 Order Granting DE 655 Motion to Compromise Controversy with A&B Pipe and Supply, Inc. | 1241-000 | $12,000.00 | | $566,308.03 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $715.47 | $565,592.56 |

Page Subtotals:

$19,136.70    $1,032.79

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/14 | 67 | Florida City Engineering Contractors, Inc. 20200 SW 280 St. Homestead, FL 33031 | Proceeds - Avoidance Claim 10/15/14 DE 766 Order Granting DE 755 Motion to Compromise Controversy with Florida City Engineering Contractors, Inc. | 1241-000 | $3,500.00 | | $569,092.56 |
| 01/30/14 | 55 | N&P Construction and Development Inc. 4792 Dorcheter Mews Haverhill, FL 33415 | Proceeds - Avoidance Claim 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N & P Construction and Development, Inc. | 1241-000 | $1,800.00 | | $570,892.56 |
| 02/11/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109 Street, Bay 7 Medley, FL 33178 | Settlement from Adversary 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $571,917.56 |
| 02/20/14 | 73 | Shutts & Bowen LLP 1500 Miami Center 201 S. Biscayne Blvd. Miami, FL 33131 | Proceeds - Avoidance Claim 1/10/14 DE 649 Order Granting DE 643 Motion to Compromise Controversy with Bank of America National Association, a National Banking Association, as Successor in Interest by Merger to Merrill Lynch Credit Corporation, and PHH Mortgage Corporation a/k/a Home Equity Service Center. | 1241-000 | $160,000.00 | | $731,917.56 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $828.36 | $731,089.20 |
| 03/12/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109 Street, Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $732,114.20 |

Page Subtotals: $167,350.00    $828.36

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/14 | 68 | Citibank, N.A.<br>P.O. Box 6500<br>Sioux Falls, South Dakota 57117 | Settlement from Adversary 4/7/14 DE 691 Order Granting DE 675 Motion to Compromise Controversy with Citibank, N.A., a National Bank. | 1241-000 | $20,000.00 | | $752,114.20 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $828.45 | $751,285.75 |
| 04/09/14 | 10008 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Dr., Suite 300<br>Miami, FL 33131 | attorney fees 4/7/14 DE 689 Order Approving DE 669 Third Interim Application of Ehrenstein Charbonneau Calderin for Allowance of Compensation and Reimbursement of Expenses as Counsel for Maria Yip, Chapter 7 Trustee. | 3210-000 | | $87,897.20 | $663,388.55 |
| 04/09/14 | 10009 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Dr., Suite 300<br>Miami, FL 33131 | Attorney Expenses 4/7/14 DE 689 Order Approving DE 669 Third Interim Application of Ehrenstein Charbonneau Calderin for Allowance of Compensation and Reimbursement of Expenses as Counsel for Maria Yip, Chapter 7 Trustee. | 3220-000 | | $8,417.17 | $654,971.38 |
| 04/09/14 | 10010 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Forensic Accountants Fees 4/7/14 DE 690 Order Approving DE 676 First Interim Fee Application of Thomas De Araujo, CFE and Yip Associates for Allowance of Compensation and Reimbursement of Expenses as Forensic Accountants for Maria Yip, Chapter 7. | 3310-000 | | $93,394.00 | $561,577.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*                     Page Subtotals:                     $20,000.00          $190,536.82

Page: 10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking
Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/14 | 10011 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Forensic Accountants Expenses<br>4/7/14 DE 690 Order Approving DE 676 First Interim Fee Application of Thomas De Araujo, CFE and Yip Associates for Allowance of Compensation and Reimbursement of Expenses as Forensic Accountants for Maria Yip, Chapter 7. | 3320-000 | | $440.85 | $561,136.53 |
| 04/11/14 | 55 | N&P Construction and Development, Inc.<br>4792 Dorchester Mews<br>Haverhill, FL  33415 | Proceeds - Avoidance Claim<br>10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N & P Construction and Development, Inc. | 1241-000 | $1,800.00 | | $562,936.53 |
| 04/11/14 | 69 | American Express Travel Related Services Company, Inc.<br>2401 W Behrend Drive, Suite 55, MC24-01-17<br>Phoenix, AZ 85027 | Proceeds - Avoidance Claim<br>4/17/14 DE 697 Order Granting DE 685 Motion to Compromise Controversy with American Express Company. | 1241-000 | $45,000.00 | | $607,936.53 |
| 04/11/14 | 59 | Road Runner Striping Technologies Inc.<br>9405 NW 109th Street, Bay 7<br>Medley, FL  33178 | Proceeds - Avoidance Claim<br>10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $608,961.53 |
| 04/11/14 | 10010 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Forensic Accountants Fees Reversal<br>4/11/14 - This check should have been written for $93,934.00. | 3310-000 | | ($93,394.00) | $702,355.53 |

Page Subtotals:                                    $47,825.00          ($92,953.15)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999                                              Trustee Name: Maria M. Yip          Exhibit B

Case Name: Budget Construction Co., Inc.                       Bank Name: Union Bank

                                                               Account Number/CD#: XXXXXX8195

                                                               Checking

Taxpayer ID No: XX-XXX7113                                      Blanket Bond (per case limit): $32,583,498.00

For Period Ending: 12/16/2016                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/14 | 10012 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd., Suite 2690<br>Miami, FL 33131 | Forensic Accountants Fees<br>4/7/14 DE 690 Order Approving<br>DE 676 First Interim Fee<br>Application of Thomas De<br>Araujo, CFE and Yip<br>Associates for Allowance of<br>Compensation and<br>Reimbursement of Expenses<br>as Forensic Accountants for<br>Maria Yip, Chapter 7. | 3310-000 | | $93,934.00 | $608,421.53 |
| 04/16/14 | 10013 | Katz Barron Squitero Faust<br>2699 S. Bayshore Dr, 7th Floor<br>Miami, FL 33133 | Mediator Fees<br>2/11/14 DE 663 Order<br>Approving Trustee's DE 662<br>Ex-Parte Motion for Allowance<br>and Payment of an<br>Administrative Expense to<br>Francis L. Carter, Mediator. | 3721-000 | | $3,000.00 | $605,421.53 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $1,100.45 | $604,321.08 |
| 05/20/14 | 72 | Budget Construction | Debtor's bank account<br>5/6/14 DE 703 Granting<br>DE 701 Ex Parte Motion for<br>Turnover of Funds in Executive<br>National Bank Account and to<br>Close Account. | 1229-000 | $4,277.00 | | $608,598.08 |
| 05/23/14 | 59 | Road Runner Striping Technologies Inc.<br>9405 NW 109th St, Bay 7<br>Medley, FL  33178 | Proceeds - Avoidance Claim<br>10/23/13 DE 608 Order<br>Granting DE 587 Motion to<br>Compromise Controversy with<br>Road Runners Striping<br>Technologies. | 1241-000 | $1,025.00 | | $609,623.08 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $958.12 | $608,664.96 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*                    Page Subtotals:                    $5,302.00          $98,992.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/14 | 55 | N&P Construction and Developmentt Inc. 4792 Dorchester Mews Haverhill, FL 33415 | Proceeds - Avoidance Claim 10/25/13 DE 578 Order Granting DE 534 Motion to Compromise Controversy with N & P Construction and Development, Inc. | 1241-000 | $2,500.00 | | $611,164.96 |
| 06/20/14 | 59 | Road Runner Striping Technologies, Inc. 9405 NW 109 Street, Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $612,189.96 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $900.47 | $611,289.49 |
| 07/09/14 | 70 | Precast Mfg. of Medley 11100 NW South River Drive Medley, FL 33178 | Settlement from Adversary 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $612,289.49 |
| 07/17/14 | 59 | Road Runner Striping Technologies, Inc. 9405 NW 109 St., Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $613,314.49 |
| 07/18/14 | 70 | Precast Mfg. of Medley 11100 NW South River Drive Medley, FL 33178 | Proceeds - Avoidance Claim 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $614,314.49 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*          Page Subtotals:          $6,550.00          $900.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/14 | 78 | Cemex Materials LLC 1501 Belvedere Road West Palm Beach, FL 33406 | Proceeds - Avoidance Claim 7/10/14 DE 709 Order Granting DE 699 Motion to Compromise Controversy with Cemex, S.A.B. de C.V., Cemex Construction Materials Florida, LLC successor in interest to Rinker Materials of Florida, Inc., Rinker Materials of Florida, Inc., Cemex, Inc., Cemex Materials, LLC, Cemex Southeast, LLC, Cemex Management, Inc., Cemex Construction Materials Pacific, LLC, and Cemex Steel Framing, Inc. | 1241-000 | $6,500.00 | | $620,814.49 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $878.75 | $619,935.74 |
| 08/04/14 | 10014 | Orshan, P.A. 150 Alhambra Circle Suite 1150 Coral Gables, FL 33134 | attorney fees 6/11/12 DE 448 Order Granting DE 416 First and Final Fee Application for Compensation. | 3701-000 | | $5,123.00 | $614,812.74 |
| 08/06/14 | 10015 | Orshan, P.A. 150 Alhambra Circle Suite 1150 Coral Gables, FL 33134 | attorney fees 6/11/12 DE 448 Order Granting DE 416 First and Final Fee Application for Compensation. | 3701-000 | | $0.03 | $614,812.71 |
| 08/08/14 | 59 | Road Runner Striping Technologies, Inc. 9405 NW 109th Street, Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $615,837.71 |
| 08/08/14 | 70 | Precast Mfg. of Medley 11100 NW S. River Dri. Medley, FL 33178 | Proceeds - Avoidance Claim 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $616,837.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*                    Page Subtotals:                    $8,525.00          $6,001.78

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999                                                                Trustee Name: Maria M. Yip                    Exhibit B
Case Name: Budget Construction Co., Inc.                              Bank Name: Union Bank
                                                                                   Account Number/CD#: XXXXXX8195
                                                                                                      Checking
Taxpayer ID No: XX-XXX7113                                          Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 12/16/2016                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $913.00 | $615,924.71 |
| 08/26/14 | 10016 | N & P Construction and Development, Inc 4792 Dorchester Mews Haverhill, FL 33415-1336 | Settlement Overpayment Funds 8/13/14 DE 722 Order Granting DE 720 Ex Parte Motion to Reimburse Settlement Overpayment to N & P Construction and Development, Inc. | 8500-002 | | $900.00 | $615,024.71 |
| 09/09/14 | 70 | Precast mfg. o Medley 11100 NW South River DR Medley, FL 33178 | Avoidance claim 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $616,024.71 |
| 09/11/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109th Street, Bay 7 Medley, FL 33178 | Avoidance claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $617,049.71 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $917.25 | $616,132.46 |
| 10/07/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109th Street, Bay 7 Medley, FL 33178 | Settlement 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $617,157.46 |
| 10/07/14 | 70 | Precast Mfg. of Medley 11100 NW South River Dr. Medley, FL 33131 | Settlement 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $618,157.46 |
| 10/21/14 | 10017 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr, Suite 300 Miami, FL 33131 | attorney fees 10/20/14 DE 768 Order Granting DE 739 Fourth Interim Application for Compensation. | 3210-000 | | $30,244.00 | $587,913.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*                    Page Subtotals:                    $4,050.00        $32,974.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999                                                          Trustee Name: Maria M. Yip                    Exhibit B
Case Name: Budget Construction Co., Inc.                                   Bank Name: Union Bank
                                                                          Account Number/CD#: XXXXXX8195
                                                                          Checking
Taxpayer ID No: XX-XXX7113                                                 Blanket Bond (per case limit): $32,583,498.00
For Period Ending: 12/16/2016                                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/14 | 10018 | Ehrenstein Charbonneau Calderin 501 Brickell Key Dr, Suite 300 Miami, FL 33131 | Attorney Expenses 10/20/14 DE 768 Order Granting DE 739 Fourth Interim Application for Compensation. | 3220-000 | | $4,293.81 | $583,619.65 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $887.35 | $582,732.30 |
| 10/28/14 | 10019 | Yip Associates One Biscayne Tower 2 S. Biscayne Blvd, Suite 2690 Miami, FL 33131 | Accountant Fees 10/24/14 DE 773 Order Approving DE 749 Second Interim Application for Compensation. | 3310-000 | | $13,741.20 | $568,991.10 |
| 11/20/14 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109th Street, Bay 7 Medley, FL  33178 | Proceeds - Avoidance Claim 0/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $570,016.10 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $910.00 | $569,106.10 |
| 12/03/14 | 70 | Precast Mfg. of Medley 11100 NW South River Drive Medley, FL  33178 | Proceeds - Avoidance Claim 8/5/14 DE 718 Order Granting DE 708 Motion to compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $570,106.10 |
| 12/12/14 | 59 | Road Runner Striping Technologies, Inc. 9405 NW 109 Street, Bay 7 Medley, FL  33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $571,131.10 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $818.49 | $570,312.61 |
| 12/30/14 | 75 | U.S. Treasury San Francisco, CA | Tax refund | 1224-000 | $1,643.50 | | $571,956.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*                  Page Subtotals:                    $4,693.50         $20,650.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/15 | 59 | Road Runner Striping Technologies Inc. 9405 NW 109th Street, Bay 7 Medley, FL 33178 | Proceeds - Avoidance Claim 10/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $572,981.11 |
| 01/13/15 | 70 | Precast Manufacturing of Medley, Inc. Miami, Fl | stipulation funds 8/5/14 DE 718 Order Granting DE 708 Motion to Compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | $1,000.00 | | $573,981.11 |
| 01/19/15 | 70 | Precast Mfg. of Medley 11100 NW South River Drive Medley, FL 33178 | Proceeds - Avoidance Claim Reversal 8/5/14 DE 718 Order Granting DE 708 Motion to compromise Controversy with Precast Manufacturing of Medley, Inc. | 1241-000 | ($1,000.00) | | $572,981.11 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $846.78 | $572,134.33 |
| 02/10/15 | 59 | Budget Construction Co., Inc. 7416-A SW 48 ST MIAMI, FL 33145 | stipulation funds 0/23/13 DE 608 Order Granting DE 587 Motion to Compromise Controversy with Road Runners Striping Technologies. | 1241-000 | $1,025.00 | | $573,159.33 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $850.07 | $572,309.26 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $768.50 | $571,540.76 |
| 04/01/15 | 74 | JP Morgan Chase 712 Main St., 4E Houston, TX 77002 | Proceeds - Avoidance Claim 3/20/15 DE 818 Order Granting DE 807 Motion to Compromise Controversy with Chase Bankcard Services, Inc., Chase Bankcard, LLC, d/b/a Chase Card Services. | 1241-000 | $10,831.00 | | $582,371.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*        Page Subtotals:        $12,881.00        $2,465.35

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking

Exhibit B

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $850.37 | $581,521.39 |
| 05/05/15 | 10030 | Internal Revenue Service P O Box 7346 Philadelphia, Pa 19101-7346 | Interim Distribution Reversal 5/5/15 - Check amount is incorrect. | 7100-000 | | ($281.00) | $581,802.39 |
| 05/05/15 | 10020 | Wausau Title, Inc. Po Box 1520 Wausau, Wi 54402-1520 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $740.00 | $581,062.39 |
| 05/05/15 | 10021 | Scs Office Supply 20 Dubon Court Farmingdale, Ny 11735 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $59.00 | $581,003.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*           Page Subtotals:           $0.00           $1,368.37

Page: 18

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10022 | Lengemann<br>Po Box 39-43316 State Road 19<br>Altoona, Fl 32702-0039 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $161.00 | $580,842.39 |
| 05/05/15 | 10023 | Medical Express Corporation<br>4237 Salisbury Road Street #304<br>Jacksonville, Fl 32216 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $14.00 | $580,828.39 |

Page Subtotals:                     $0.00          $175.00

Page: **19**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10024 | Wells Fargo Equipment Finance, Inc. C/O Ronald M. Emanuel, P.A. 8751 West Broward Blvd., Suite 100 Plantation, Fl 33324 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 4210-000 | | $996.00 | $579,832.39 |
| 05/05/15 | 10025 | F. S. B. John Deere Financial John Deere Financial, F.S.B., F/K/A Fpc Financial, F.S.B. P.O. Box 6600 Johnston, Ia 50131 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $444.00 | $579,388.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*                Page Subtotals:                $0.00                $1,440.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10026 | Mwi Pump Rental<br>208 Nw 1St Street<br>Deerfield Beach, Fl 33441 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $1,038.00 | $578,350.39 |
| 05/05/15 | 10027 | Bee"s Honey Pots<br>Po Box 430539<br>Big Pine Key, Fl 33043 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $90.00 | $578,260.39 |

Page Subtotals:            $0.00        $1,128.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10028 | Suntrust Bank C/O Nicole M Mariani Pob 800 Tampa, Fl 33601 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 4210-000 | | $20,886.00 | $557,374.39 |
| 05/05/15 | 10029 | United Site Services 200 Friberg Parkway Westboro, Ma 01581 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $281.00 | $557,093.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*                    Page Subtotals:                    $0.00        $21,167.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-25999 | Trustee Name: Maria M. Yip | Exhibit B |
| Case Name: Budget Construction Co., Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8195 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7113 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 12/16/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10030 | Internal Revenue Service<br>P O Box 7346<br>Philadelphia, Pa 19101-7346 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $281.00 | $556,812.39 |
| 05/05/15 | 10031 | Internal Revenue Service<br>P O Box 7346<br>Philadelphia, Pa 19101-7346 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $161.00 | $556,651.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*          Page Subtotals:                    $0.00          $442.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999                                                    Trustee Name: Maria M. Yip                    Exhibit B

Case Name: Budget Construction Co., Inc.                             Bank Name: Union Bank

                                                                     Account Number/CD#: XXXXXX8195

                                                                     Checking

Taxpayer ID No: XX-XXX7113                                           Blanket Bond (per case limit): $32,583,498.00

For Period Ending: 12/16/2016                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10032 | Quik Cut Concrete Cutting, Inc.<br>800 Ne 45Th Street<br>Suite C<br>Ft. Lauderdale, Fl 33334 | Interim Distribution<br>3/9/15 DE 812 Order Granting<br>DE 800 Motion for Authority to<br>(I) Make an Interim Distribution<br>to Allowed Claimholders, (II)<br>Approving Payment to Arch<br>Insurance Company pursuant<br>to the parties' Settlement<br>Agreement, and (III) Reimburse<br>Florida City Engineering<br>Contractors, Inc. for a<br>Settlement Overpayment, and<br>(IV) Sustaining the Limited<br>Objection to the Trustee's<br>Motion for Interim Distribution. | 7100-000 | | $696.00 | $555,955.39 |
| 05/05/15 | 10033 | Tire Group International, Inc.<br>7500 Nw 35Th Terrace<br>Miami, Fl 33122 | Interim Distribution<br>3/9/15 DE 812 Order Granting<br>DE 800 Motion for Authority to<br>(I) Make an Interim Distribution<br>to Allowed Claimholders, (II)<br>Approving Payment to Arch<br>Insurance Company pursuant<br>to the parties' Settlement<br>Agreement, and (III) Reimburse<br>Florida City Engineering<br>Contractors, Inc. for a<br>Settlement Overpayment, and<br>(IV) Sustaining the Limited<br>Objection to the Trustee's<br>Motion for Interim Distribution. | 7100-000 | | $603.00 | $555,352.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*                          Page Subtotals:                    $0.00          $1,299.00

Page: **24**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

*Exhibit B*

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10034 | O & J Concrete Services, Inc.<br>10045 Sw 51St Terrace<br>Miami, Fl 33165 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $11,405.00 | $543,947.39 |
| 05/05/15 | 10035 | Oliver Road Service Tire, Llc<br>18628 Nw 45Th Avenue<br>Miami Gardens, Fl 33055 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $1,800.00 | $542,147.39 |

Page Subtotals: $0.00    $13,205.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10036 | Southern Waste Systems<br>790 Hillbrath Dr<br>Lantana, Fl 33462 | Interim Distribution<br>3/9/15 DE 812 Order Granting<br>DE 800 Motion for Authority to<br>(I) Make an Interim Distribution<br>to Allowed Claimholders, (II)<br>Approving Payment to Arch<br>Insurance Company pursuant<br>to the parties' Settlement<br>Agreement, and (III) Reimburse<br>Florida City Engineering<br>Contractors, Inc. for a<br>Settlement Overpayment, and<br>(IV) Sustaining the Limited<br>Objection to the Trustee's<br>Motion for Interim Distribution. | 7100-000 | | $184.00 | $541,963.39 |
| 05/05/15 | 10037 | Deere Credit, Inc.<br>6400 Nw 86Th Street<br>Johnston, Ia 50131 | Interim Distribution<br>3/9/15 DE 812 Order Granting<br>DE 800 Motion for Authority to<br>(I) Make an Interim Distribution<br>to Allowed Claimholders, (II)<br>Approving Payment to Arch<br>Insurance Company pursuant<br>to the parties' Settlement<br>Agreement, and (III) Reimburse<br>Florida City Engineering<br>Contractors, Inc. for a<br>Settlement Overpayment, and<br>(IV) Sustaining the Limited<br>Objection to the Trustee's<br>Motion for Interim Distribution. | 7100-000 | | $7,314.00 | $534,649.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Page Subtotals:                $0.00        $7,498.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10038 | Jmc Trucking, Inc. 11093 Nw 138Th Street, Suite 111 Hialeah Gardens, Fl 33018 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $4,767.00 | $529,882.39 |
| 05/05/15 | 10039 | Florida City Engineering Contr. 20200 Sw 280 Street Homestead, Fl 33031 | Settlement Overpayment Funds 3/9/15 DE 812 Order Granting DE 800 Motion to Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment. | 8500-002 | | $500.00 | $529,382.39 |
| 05/05/15 | 10040 | Florida City Engineering Contr. 20200 Sw 280 Street Homestead, Fl 33031 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $20,254.00 | $509,128.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Page Subtotals:                    $0.00        $25,521.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:  11-25999
Case Name:  Budget Construction Co., Inc.

Trustee Name:  Maria M. Yip
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX8195
Checking

Taxpayer ID No:  XX-XXX7113
For Period Ending:  12/16/2016

Blanket Bond (per case limit):  $32,583,498.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10041 | American Home Assurance Co Chartis Inc Michelle A Levitt, Authorized Representa 175 Water St, 18Th Fl New York, Ny 10038 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $5,427.00 | $503,701.39 |
| 05/05/15 | 10042 | Mcgraw-Hill Construction Credit/Collection 148 Princeton-Hightstown Road Hightstown Nj 08520 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $106.00 | $503,595.39 |

Page Subtotals:                    $0.00          $5,533.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-25999 | Trustee Name: Maria M. Yip | Exhibit B |
| Case Name: Budget Construction Co., Inc. | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX8195 | |
| | Checking | |
| Taxpayer ID No: XX-XXX7113 | Blanket Bond (per case limit): $32,583,498.00 | |
| For Period Ending: 12/16/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10043 | A&B Pipe And Supply, Inc.<br>6500 Nw 37 Avenue<br>Miami, Fl 33147 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $6,152.00 | $497,443.39 |
| 05/05/15 | 10044 | Caterpillar Financial Services<br>2120 West End Ave<br>Nashville, Tn 37203 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $4,538.00 | $492,905.39 |

| | | | |
|---|---|---|---|
| **UST Form 101-7-TFR (5/1/2011)** *(Page: 38)* | Page Subtotals: | $0.00 | $10,690.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip
Bank Name: Union Bank
Account Number/CD#: XXXXXX8195
Checking

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10045 | Ring Power Corporation 10421 Fern Hill Drive Riverview, Fl 33578 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $139.00 | $492,766.39 |
| 05/05/15 | 10046 | Arch Insurance Company C/O Bruce Charles King Carlton Fields, P.A. 100 Se 2Nd Street, Suite 4200 Miami Fl 33131 | stipulation funds 3/9/15 DE 812 Order Granting DE 800 Motion for Authority for Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement. | 8500-002 | | $15,000.00 | $477,766.39 |
| 05/05/15 | 10047 | Arch Insurance Company C/O Bruce Charles King Carlton Fields, P.A. 100 Se 2Nd Street, Suite 4200 Miami Fl 33131 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $2,700.00 | $475,066.39 |

Page Subtotals:                                     $0.00          $17,839.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10048 | Kelly Tractor Co.<br>C/O Ross R. Hartog, Esq.<br>Markowitz, Ringel, Trusty & Hartog, Pa<br>9130 So. Dadeland Blvd., #1800<br>Miami, Fl 33156 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $813.00 | $474,253.39 |
| 05/05/15 | 10049 | Pdc Road Plate Rentals<br>C/O Alfredo J. Perez, P.A.<br>5805 Blue Lagoon Drive<br>Suite 145<br>Miami, Fl 33126 | Interim Distribution<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $10,953.00 | $463,300.39 |

Page Subtotals:                                            $0.00          $11,766.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10050 | Miami Dade Water And Sewer Attn:Collection Branch/Bankruptcy P.O. Box 149089 Coral Gables,Fl 33114 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $1,397.00 | $461,903.39 |
| 05/05/15 | 10051 | Florida Department Of Revenue Bankruptcy Unit Po Box 6668 Tallahassee, Fl 32314-6668 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 5800-000 | | $30.00 | $461,873.39 |

Page Subtotals:                $0.00          $1,427.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10052 | Florida Department Of Revenue Bankruptcy Unit Po Box 6668 Tallahassee, Fl 32314-6668 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 5800-000 | | $1,046.00 | $460,827.39 |
| 05/05/15 | 10053 | Internal Revenue Service P O Box 7346 Philadelphia, Pa 19101-7346 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 5800-000 | | $996.00 | $459,831.39 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 42)*                    Page Subtotals:                    $0.00            $2,042.00

Page: 33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10054 | Occupational Health & Wellness 3399 Nw 72 Ave #101 Miami Fl 33122 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $728.00 | $459,103.39 |
| 05/05/15 | 10055 | Urbieta Oil Inc. 9701 Nw 89 Ave. Medley, Fl 33178 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $9,504.00 | $449,599.39 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 43)*

Page Subtotals:    $0.00    $10,232.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10056 | F.R. Transport & Equipment, Inc c/o Amable Falero, Registered Agent 2310 SW 92nd Place Miami, FL 33165 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $18,637.00 | $430,962.39 |
| 05/05/15 | 10057 | Weekley Asphalt Paving, Inc c/o Marshall Socarras Grant, PL 197 S Federal Hwy Ste 300 Boca Raton, FL 33432 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $15,000.00 | $415,962.39 |

Page Subtotals: $0.00 $33,637.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/15 | 10058 | Robert C. Meyer P.A.<br>2223 Coral Way<br>Miami, FL 33145 | attorney fees<br>3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 3701-000 | | $56,705.00 | $359,257.39 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $836.46 | $358,420.93 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $678.18 | $357,742.75 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $548.02 | $357,194.73 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $565.27 | $356,629.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*          Page Subtotals:                    $0.00          $59,332.93

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/15 | 10024 | Wells Fargo Equipment Finance, Inc. C/O Ronald M. Emanuel, P.A. 8751 West Broward Blvd., Suite 100 Plantation, Fl 33324 | Interim Distribution Reversal 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 4210-000 | | ($996.00) | $357,625.46 |
| 09/17/15 | 10028 | Suntrust Bank C/O Nicole M Mariani Pob 800 Tampa, Fl 33601 | Interim Distribution Reversal 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 4210-000 | | ($20,886.00) | $378,511.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*                    Page Subtotals:                    $0.00          ($21,882.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999                                                                     Trustee Name: Maria M. Yip                    Exhibit B

Case Name: Budget Construction Co., Inc.                                              Bank Name: Union Bank

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Taxpayer ID No: XX-XXX7113                                                            Blanket Bond (per case limit): $32,583,498.00

For Period Ending: 12/16/2016                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/15 | 10054 | Occupational Health & Wellness 3399 Nw 72 Ave #101 Miami Fl 33122 | Interim Distribution Reversal 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | ($728.00) | $379,239.46 |
| 09/17/15 | 10059 | Wells Fargo Equipment Finance, Inc. c/o Ronald M. Emanuel, P.A. 7900 Peters Rd, Suite B100 Plantation, FL 33324-4044 | Interim Distribution 3/9/15 DE 812 Order Granting DE 800 Motion for Authority to (I) Make an Interim Distribution to Allowed Claimholders, (II) Approving Payment to Arch Insurance Company pursuant to the parties' Settlement Agreement, and (III) Reimburse Florida City Engineering Contractors, Inc. for a Settlement Overpayment, and (IV) Sustaining the Limited Objection to the Trustee's Motion for Interim Distribution. | 7100-000 | | $996.00 | $378,243.46 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $564.31 | $377,679.15 |
| 09/29/15 | 76 | E. Alex Sanchez/Janette Lopez Sanchez 6530 SW 72 Court Miami, FL 33143 | stipulation funds 9/18/15 DE 827 Motion to Compromise Controversy with the Trustee, City Engineering Contractors, Inc. and Ellis Sanchez. | 1241-000 | $100,000.00 | | $477,679.15 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999

Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113

For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip

Bank Name: Union Bank

Account Number/CD#: XXXXXX8195

Checking

Blanket Bond (per case limit): $32,583,498.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $545.32 | $477,133.83 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $711.30 | $476,422.53 |
| 12/10/15 | 10060 | Herbert Stettin P.A. 4000 Ponce De Leon Blvd, Suite 570 Coral Gables, FL 33146 | Mediator Fees 12/9/15 DE 842 Order Granting DE 841 Ex Parte Motion to Approve Trustee to Pay Mediator. | 3721-000 | | $1,937.00 | $474,485.53 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $687.52 | $473,798.01 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $707.88 | $473,090.13 |
| 04/04/16 | 77 | State of FLorida Department of Financial Services | Unclaimed Funds 4/4/16 - Unclaimed Funds from Florida Treasure Hunt. | 1229-000 | $1,000.00 | | $474,090.13 |

|  | COLUMN TOTALS | $1,039,504.82 | $565,414.69 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $252,348.96 | $0.00 |
|  | Subtotal | $787,155.86 | $565,414.69 |
|  | Less: Payments to Debtors | $0.00 | $0.00 |
|  | Net | $787,155.86 | $565,414.69 |

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*        Page Subtotals:        $1,000.00        $4,589.02

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-25999
Case Name: Budget Construction Co., Inc.

Taxpayer ID No: XX-XXX7113
For Period Ending: 12/16/2016

Trustee Name: Maria M. Yip
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX3367
Checking
Blanket Bond (per case limit): $32,583,498.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/12 | 53 | Budget Constructions | balance of funds from chapter 11 asset sale/acution 4/24/12 DE 415 Order Granting DE 372 Motion to Convert Chapter 11 Case to Chapter 7. | 1229-000 | $251,055.26 | | $251,055.26 |
| 06/08/12 | 52 | Budget Construction Co., Inc. 7416-A SW 48 ST MIAMI, FL  33145 | refund water & sewer overpayment 6/8/12 - Refund from utility payments. | 1290-000 | $62.39 | | $251,117.65 |
| 08/15/12 | 101 | Executive National Bank c/o Sapurstein & Bloch PA 9700 S Dixie Highway suite 1000 Miami, FL 33156 | attorney fees 7/24/12 DE 467 Order Granting DE 442 Motion for Payment of Fees and Costs. | 3991-000 | | $2,400.00 | $248,717.65 |
| 08/15/12 | 102 | Executive National Bank c/o Sapurstein & Bloch PA 9700 S Dixie Highway Suite 1000 MIami, FL 33156 | Attorney Expenses 7/24/12 DE 467 Order Granting DE 442 Motion for Payment of Fees and Costs. | 3992-000 | | $15.30 | $248,702.35 |
| 08/23/12 | 52 | Miami Dade Water & Sewer Dept | Unused Balance with Utility 8/23/12 - Refund from utility payments. | 1290-000 | $259.03 | | $248,961.38 |
| 09/24/12 | 51 | Budget Construction | debtor in possession account 9/24/12 - Balance in account held at Bank Atlantic 9956. | 1229-000 | $3,387.58 | | $252,348.96 |
| 12/20/12 | | Transfer to Acct # xxxxxx8195 | Transfer of Funds | 9999-000 | | $252,348.96 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $254,764.26 | $254,764.26 |
| Less: Bank Transfers/CD's | | $0.00 | $252,348.96 |
| Subtotal | | $254,764.26 | $2,415.30 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $254,764.26 | $2,415.30 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3367 - Checking | $254,764.26 | $2,415.30 | $0.00 |
| XXXXXX8195 - Checking | $787,155.86 | $565,414.69 | $474,090.13 |
| | $1,041,920.12 | $567,829.99 | $474,090.13 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,041,920.12 |
| Total Gross Receipts: | $1,041,920.12 |

| Page Subtotals: | | $0.00 | $0.00 |
|---|---|---|---|

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI                                                    Date: December 16, 2016
Debtor Name: Budget Construction Co., Inc.
Claims Bar Date: 9/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | Maria M. Yip<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Administrative | | $0.00 | $54,015.60 | $54,015.60 |
| 100 2200 | Maria M. Yip<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Administrative | | $0.00 | $4,383.89 | $4,383.89 |
| 100 3210 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Dr, Suite 300<br>Miami, FL 33131 | Administrative | | $0.00 | $359,225.30 | $359,225.30 |
| 100 3220 | Ehrenstein Charbonneau Calderin<br>501 Brickell Key Dr, Suite 300<br>Miami, FL 33131 | Administrative | | $0.00 | $26,588.53 | $26,588.53 |
| 100 3310 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Administrative | | $0.00 | $175,267.50 | $175,267.50 |
| 100 3320 | Yip Associates<br>One Biscayne Tower<br>2 S. Biscayne Blvd, Suite 2690<br>Miami, FL 33131 | Administrative | | $0.00 | $497.25 | $497.25 |
| 100 3410 | Benitez & Company, CPAs<br>8001 Coral Way<br>Miami, FL 33155 | Administrative | | $0.00 | $9,700.00 | $9,700.00 |
| 100 3410 | Zucker & Associates P. A.<br>1801 N. Military Trail, Suite 160<br>Boca Raton, FL 33431 | Administrative | | $0.00 | $5,223.00 | $5,223.00 |
| 100 3420 | Zucker & Associates P. A.<br>1801 N. Military Trail, Suite 160<br>Boca Raton, FL 33431 | Administrative | | $0.00 | $72.66 | $72.66 |

Page 1                                                    Printed: December 16, 2016

**UST Form 101-7-TFR (5/1/2011)** *(Page: 51)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI

Debtor Name: Budget Construction Co., Inc.

Claims Bar Date: 9/10/2012

Date: December 16, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3701 | Orshan P.A. 1 SE 3rd Ave, Suite 1445 Miami, FL 33131 | Administrative | | $0.00 | $5,123.03 | $5,123.03 |
| 100 3701 | Robert C. Meyer P.A. 2223 Coral Way Miami, FL 33145 | Administrative | | $0.00 | $86,881.40 | $86,881.40 |
| 100 3721 | Herbert Stettin P.A. 4000 Ponce De Leon Blvd, Suite 570 Coral Gables, FL 33146 | Administrative | | $0.00 | $1,937.00 | $1,937.00 |
| 100 3721 | Katz Barron Squitero Faust 2699 South Bayshore Dr, 7th Floor Miami, FL 33133 | Administrative | | $0.00 | $3,000.00 | $3,000.00 |
| 100 3991 | Sapurstein & Bloch P.A. Sapurstein & Bloch, P.A. 9700 South Dixie Hwy, Suite 1000 Miami, FL 33156 | Administrative | | $0.00 | $2,400.00 | $2,400.00 |
| 100 3992 | Sapurstein & Bloch P.A. Sapurstein & Bloch, P.A. 9700 South Dixie Hwy, Suite 1000 Miami, FL 33156 | Administrative | | $0.00 | $15.30 | $15.30 |
| 20 280 5800 | Internal Revenue Service P O Box 7346 Philadelphia, Pa 19101-7346 | Priority | | $0.00 | $49.19 | $49.19 |
| 52 280 5800 | Florida Department Of Revenue Bankruptcy Unit Po Box 6668 Tallahassee, Fl 32314-6668 | Priority | | $0.00 | $150.42 | $150.42 |
| 53 280 5800 | Florida Department Of Revenue Bankruptcy Unit Po Box 6668 Tallahassee, Fl 32314-6668 | Priority | | $0.00 | $4,349.43 | $4,349.43 |

Printed: December 16, 2016

**UST Form 101-7-TFR (5/1/2011)** *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI

Debtor Name: Budget Construction Co., Inc.

Claims Bar Date: 9/10/2012

Date: December 16, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 56<br>280<br>5800 | Internal Revenue Service<br>P O Box 7346<br>Philadelphia, Pa 19101-7346 | Priority | | $0.00 | $4,979.26 | $4,979.26 |
| 2<br>300<br>7100 | Wausau Title, Inc.<br>Po Box 1520<br>Wausau, Wi 54402-1520 | Unsecured | | $0.00 | $3,700.74 | $3,700.74 |
| 3<br>300<br>7100 | Scs Office Supply<br>23 Grand Ave, Suite 2<br>Farmingdale, NY 11735 | Unsecured | | $0.00 | $297.32 | $297.32 |
| 4<br>300<br>7100 | Lengemann<br>Po Box 39-43316 State Road 19<br>Altoona, Fl 32702-0039 | Unsecured | | $0.00 | $802.50 | $802.50 |
| 7<br>300<br>7100 | Medical Express Corporation<br>4237 Salisbury Road Street #304<br>Jacksonville, Fl 32216 | Unsecured | | $0.00 | $68.00 | $68.00 |
| 9<br>300<br>7100 | Wells Fargo Equipment Finance, Inc.<br>c/o Ronald M. Emanuel, P.A.<br>7900 Peters Rd, Suite B100<br>Plantation, FL 33324-4044 | Unsecured | | $0.00 | $21,655.51 | $4,977.77 |
| 11<br>300<br>7100 | F. S. B. John Deere Financial<br>John Deere Financial, F.S.B.,<br>F/K/A Fpc Financial, F.S.B.<br>P.O. Box 6600<br>Johnston, Ia 50131 | Unsecured | | $0.00 | $2,220.02 | $2,220.02 |
| 13<br>300<br>7100 | Mwi Pump Rental<br>208 Nw 1St Street<br>Deerfield Beach, Fl 33441 | Unsecured | | $0.00 | $5,188.53 | $5,188.53 |
| 14<br>300<br>7100 | Bee"s Honey Pots<br>Po Box 430539<br>Big Pine Key, Fl 33043 | Unsecured | | $224.85 | $449.70 | $449.70 |

Printed: December 16, 2016

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI                                                                                    Date: December 16, 2016
Debtor Name: Budget Construction Co., Inc.
Claims Bar Date: 9/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 18 300 7100 | Suntrust Bank C/O Nicole M Mariani Pob 800 Tampa, Fl 33601 | Unsecured | | $46,454.43 | $104,432.02 | $104,432.02 |
| 19 300 7100 | United Site Services 200 Friberg Parkway Westboro, Ma 01581 | Unsecured | | $0.00 | $1,406.84 | $1,406.84 |
| 20 300 7100 | Internal Revenue Service P O Box 7346 Philadelphia, Pa 19101-7346 | Unsecured | | $0.00 | $756.15 | $756.15 |
| 21 300 7100 | Quik Cut Concrete Cutting, Inc. 800 Ne 45Th Street Suite C Ft. Lauderdale, Fl 33334 | Unsecured | | $0.00 | $4,450.31 | $3,478.00 |
| 23 300 7100 | Tire Group International, Inc. 7500 Nw 35Th Terrace Miami, Fl 33122 | Unsecured | | $0.00 | $3,473.75 | $3,013.70 |
| 24 300 7100 | O & J Concrete Services, Inc. 10045 Sw 51St Terrace Miami, Fl 33165 | Unsecured | | $0.00 | $57,027.00 | $57,027.00 |
| 25 300 7100 | Oliver Road Service Tire, Llc 18628 Nw 45Th Avenue Miami Gardens, Fl 33055 | Unsecured | | $0.00 | $9,000.00 | $9,000.00 |
| 27 300 7100 | Southern Waste Systems 790 Hillbrath Dr Lantana, Fl 33462 | Unsecured | | $0.00 | $918.00 | $918.00 |
| 30 300 7100 | Deere Credit, Inc. 6400 Nw 86Th Street Johnston, Ia 50131 | Unsecured | | $0.00 | $36,569.11 | $36,569.11 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 54)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI                                                                                        Date: December 16, 2016
Debtor Name: Budget Construction Co., Inc.
Claims Bar Date: 9/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 31<br>300<br>7100 | Jmc Trucking, Inc.<br>11093 Nw 138Th Street, Suite 111<br>Hialeah Gardens, Fl 33018 | Unsecured | | $0.00 | $23,835.00 | $23,835.00 |
| 33<br>300<br>7100 | Florida City Engineering Contr.<br>20200 Sw 280 Street<br>Homestead, Fl 33031 | Unsecured | | $0.00 | $160,000.00 | $101,267.62 |
| 36<br>300<br>7100 | American Home Assurance Co<br>Chartis Inc<br>Michelle A Levitt, Authorized<br>Representa<br>175 Water St, 18Th Fl<br>New York, Ny 10038 | Unsecured | | $0.00 | $27,136.08 | $27,136.08 |
| 37<br>300<br>7100 | Mcgraw-Hill Construction<br>Credit/Collection<br>148 Princeton-Hightstown Road<br>Hightstown Nj 08520 | Unsecured | | $0.00 | $528.53 | $528.53 |
| 38<br>300<br>7100 | Paradise Pavers<br>14251 Sw 74Th Terrace<br>Miami, Fl 33183 | Unsecured | | $0.00 | $2,611.05 | $2,611.05 |
| 42<br>300<br>7100 | A&B Pipe And Supply, Inc.<br>6500 Nw 37 Avenue<br>Miami, Fl 33147 | Unsecured | | $0.00 | $204,904.04 | $30,758.77 |
| 43<br>300<br>7100 | Caterpillar Financial Services<br>2120 West End Ave<br>Nashville, Tn 37203 | Unsecured | | $0.00 | $16,349.53 | $16,349.53 |
| 44<br>300<br>7100 | Ring Power Corporation<br>10421 Fern Hill Drive<br>Riverview, Fl 33578 | Unsecured | | $0.00 | $696.55 | $696.55 |
| 45<br>300<br>7100 | Arch Insurance Company<br>C/O Bruce Charles King<br>Carlton Fields, P.A.<br>100 Se 2Nd Street, Suite 4200<br>Miami Fl 33131 | Unsecured | | $0.00 | $902,139.63 | $13,502.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 11-25999-LMI

Debtor Name: Budget Construction Co., Inc.

Claims Bar Date: 9/10/2012

Date: December 16, 2016

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 47<br>300<br>7100 | Kelly Tractor Co.<br>C/O Ross R. Hartog, Esq.<br>Markowitz, Ringel, Trusty &<br>Hartog, Pa<br>9130 So. Dadeland Blvd., #1800<br>Miami, Fl 33156 | Unsecured | | $0.00 | $5,243.95 | $4,062.67 |
| 49<br>300<br>7100 | Pdc Road Plate Rentals<br>C/O Alfredo J. Perez, P.A.<br>5805 Blue Lagoon Drive<br>Suite 145<br>Miami, Fl 33126 | Unsecured | | $0.00 | $54,765.82 | $54,765.82 |
| 51<br>300<br>7100 | Miami Dade Water And Sewer<br>Attn:Collection Branch/Bankruptcy<br>P.O. Box 149089 Coral Gables,Fl<br>33114 | Unsecured | | $0.00 | $6,983.05 | $6,983.05 |
| 58<br>300<br>7100 | Occupational Health & Wellness<br>3399 Nw 72 Ave #101<br>Miami Fl 33122 | Unsecured | | $0.00 | $3,639.44 | $3,639.44 |
| 60<br>300<br>7100 | Urbieta Oil Inc.<br>9701 Nw 89 Ave.<br>Medley, Fl 33178 | Unsecured | | $0.00 | $47,519.96 | $47,519.96 |
| 63<br>300<br>7100 | F.R. Transport & Equipment, Inc.<br>C/O Amable Falero, Registered<br>Agent<br>2310 Sw 92Nd Place<br>Miami, Fl 33165 | Unsecured | | $0.00 | $93,186.99 | $93,186.99 |
| 64<br>300<br>7100 | Weekley Asphalt Paving, Inc.<br>C/O Marshall Socarras Grant, Pl<br>197 S Federal Hwy<br>Ste 300<br>Boca Raton, Fl 33432 | Unsecured | | $0.00 | $75,000.00 | $75,000.00 |
| 53<br>380<br>7300 | Florida Department Of Revenue<br>Bankruptcy Unit<br>Po Box 6668<br>Tallahassee, Fl 32314-6668 | Unsecured | | $0.00 | $879.34 | $879.34 |
| | Case Totals | | | $46,679.28 | $2,621,693.22 | $1,480,886.90 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: December 16, 2016

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-25999-LMI
Case Name: Budget Construction Co., Inc.
Trustee Name: Maria M. Yip

Balance on hand                                    $         474,090.13

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Maria M. Yip | $ 54,015.60 | $ 0.00 | $ 54,015.60 |
| Trustee Expenses: Maria M. Yip | $ 4,383.89 | $ 0.00 | $ 4,383.89 |
| Attorney for Trustee Fees: Ehrenstein Charbonneau Calderin | $ 359,225.30 | $ 193,138.80 | $ 166,086.50 |
| Attorney for Trustee Expenses: Ehrenstein Charbonneau Calderin | $ 26,588.53 | $ 19,349.55 | $ 7,238.98 |
| Accountant for Trustee Fees: Yip Associates | $ 175,267.50 | $ 107,675.20 | $ 67,592.30 |
| Accountant for Trustee Expenses: Yip Associates | $ 497.25 | $ 440.85 | $ 56.40 |
| Other: Benitez & Company, CPAs | $ 9,700.00 | $ 9,700.00 | $ 0.00 |
| Other: Herbert Stettin P.A. | $ 1,937.00 | $ 1,937.00 | $ 0.00 |
| Other: Katz Barron Squitero Faust | $ 3,000.00 | $ 3,000.00 | $ 0.00 |
| Other: Orshan P.A. | $ 5,123.03 | $ 5,123.03 | $ 0.00 |
| Other: Robert C. Meyer P.A. | $ 86,881.40 | $ 56,705.00 | $ 30,176.40 |
| Other: Sapurstein & Bloch P.A. | $ 2,400.00 | $ 2,400.00 | $ 0.00 |
| Other: Sapurstein & Bloch P.A. | $ 15.30 | $ 15.30 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Zucker & Associates P. A. | $        5,223.00 | $           0.00 | $        5,223.00 |
| Other: Zucker & Associates P. A. | $           72.66 | $           0.00 | $           72.66 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 334,845.73 |
| Remaining Balance | $ | 139,244.40 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 9,528.30  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20 | Internal Revenue Service | $           49.19 | $           0.00 | $           49.19 |
| 52 | Florida Department Of Revenue | $          150.42 | $          30.00 | $          120.42 |
| 53 | Florida Department Of Revenue | $        4,349.43 | $        1,046.00 | $        3,303.43 |
| 56 | Internal Revenue Service | $        4,979.26 | $          996.00 | $        3,983.26 |

| | | |
|---|---|---|
| Total to be paid to priority creditors | $ | 7,456.30 |
| Remaining Balance | $ | 131,788.10 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 736,148.80  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  35.1  percent, plus interest (if

applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Wausau Title, Inc. | $ 3,700.74 | $ 740.00 | $ 557.82 |
| 3 | Scs Office Supply | $ 297.32 | $ 59.00 | $ 45.27 |
| 4 | Lengemann | $ 802.50 | $ 161.00 | $ 120.43 |
| 7 | Medical Express Corporation | $ 68.00 | $ 14.00 | $ 9.85 |
| 9 | Wells Fargo Equipment Finance, Inc. | $ 4,977.77 | $ 996.00 | $ 749.66 |
| 11 | F. S. B. John Deere Financial | $ 2,220.02 | $ 444.00 | $ 334.54 |
| 13 | Mwi Pump Rental | $ 5,188.53 | $ 1,038.00 | $ 781.57 |
| 14 | Bee"s Honey Pots | $ 449.70 | $ 90.00 | $ 67.71 |
| 18 | Suntrust Bank | $ 104,432.02 | $ 0.00 | $ 36,623.42 |
| 19 | United Site Services | $ 1,406.84 | $ 281.00 | $ 212.37 |
| 20 | Internal Revenue Service | $ 756.15 | $ 161.00 | $ 104.18 |
| 21 | Quik Cut Concrete Cutting, Inc. | $ 3,478.00 | $ 696.00 | $ 523.70 |
| 23 | Tire Group International, Inc. | $ 3,013.70 | $ 603.00 | $ 453.88 |
| 24 | O & J Concrete Services, Inc. | $ 57,027.00 | $ 11,405.00 | $ 8,593.88 |
| 25 | Oliver Road Service Tire, Llc | $ 9,000.00 | $ 1,800.00 | $ 1,356.22 |
| 27 | Southern Waste Systems | $ 918.00 | $ 184.00 | $ 137.93 |
| 30 | Deere Credit, Inc. | $ 36,569.11 | $ 7,314.00 | $ 5,510.47 |
| 31 | Jmc Trucking, Inc. | $ 23,835.00 | $ 4,767.00 | $ 3,591.73 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33 | Florida City Engineering Contr. | $ 101,267.62 | $ 20,254.00 | $ 15,259.69 |
| 36 | American Home Assurance Co | $ 27,136.08 | $ 5,427.00 | $ 4,089.39 |
| 37 | Mcgraw-Hill Construction | $ 528.53 | $ 106.00 | $ 79.35 |
| 38 | Paradise Pavers | $ 2,611.05 | $ 0.00 | $ 915.67 |
| 42 | A&B Pipe And Supply, Inc. | $ 30,758.77 | $ 6,152.00 | $ 4,634.84 |
| 43 | Caterpillar Financial Services | $ 16,349.53 | $ 4,538.00 | $ 1,195.64 |
| 44 | Ring Power Corporation | $ 696.55 | $ 139.00 | $ 105.27 |
| 45 | Arch Insurance Company | $ 13,502.34 | $ 2,700.00 | $ 2,035.16 |
| 47 | Kelly Tractor Co. | $ 4,062.67 | $ 813.00 | $ 611.74 |
| 49 | Pdc Road Plate Rentals | $ 54,765.82 | $ 10,953.00 | $ 8,252.91 |
| 51 | Miami Dade Water And Sewer | $ 6,983.05 | $ 1,397.00 | $ 1,051.90 |
| 58 | Occupational Health & Wellness | $ 3,639.44 | $ 0.00 | $ 1,276.32 |
| 60 | Urbieta Oil Inc. | $ 47,519.96 | $ 9,504.00 | $ 7,160.84 |
| 63 | F.R. Transport & Equipment, Inc. | $ 93,186.99 | $ 18,637.00 | $ 14,042.88 |
| 64 | Weekley Asphalt Paving, Inc. | $ 75,000.00 | $ 15,000.00 | $ 11,301.87 |

Total to be paid to timely general unsecured creditors        $        131,788.10

Remaining Balance                                             $              0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 879.34  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 53 | Florida Department Of Revenue | $         879.34 | $         0.00 | $         0.00 |

Total to be paid to subordinated unsecured creditors    $_____0.00

Remaining Balance    $_____0.00